GALLO & ASSOCIATES, PLLC
Proposed Attorneys for the Debtor
255 Executive Drive, Suite 411
Plainview, New York 11803
(516) 342-5880

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
----------------------------------------------------------------x

                                                    Chapter 11

                                                    Case No.

In re:

CAFÉ AMORE OF N.Y. RESTAURANT, INC.


                          Debtor,

----------------------------------------------------------------x

## DECLARATION OF FRANCO LAMOTTA, PRESIDENT OF DEBTOR, PURSUANT TO LOCAL RULE 1007-2

Franco LaMotta declares the following to be true and correct, under the penalty of perjury, pursuant to 28 U. S. C. sect. 1746:

1. I am the President, Secretary and Treasurer of CAFÉ AMORE OF N.Y. RESTAURANT, INC. a corporation engaged in the business of operating a restaurant located at 104 E 14th Street New York, NY 10003. The Debtor is a privately owned business.

2. I am authorized to submit this declaration pursuant to Local Rule 1007-2 of this Court in support of the Debtor's petition for relief under chapter 11 of the Bankruptcy Code.

3. The debtor was constrained to file an emergency petition requesting relief under chapter 11 of the bankruptcy Code because a Creditor/ Landlord has commenced an eviction proceeding against the Debtor. Further, the Internal Revenue Service is threatening to seize its assets and has served a Notice of Intent to Levy upon the Debtor.

4. The Debtor was formed in April 12th, 2000 and operated profitably for over ten years. In 2010 the Debtor began experiencing financial difficulties due to several factors including (1) a food restaurant chain opened an establishment across from the debtor which initially had an adverse effect on its business. Additionally, the impact of the tough economy has had an impact on debtor's business.

5. The Debtor filed this chapter 11 proceeding to be afforded an opportunity to propose a plan of reorganization to repay its debts and restructure its business.

## INFORMATION REQUIRED BY LOCAL RULE 1007

6. In addition to the foregoing, Local Rule 1007-2 requires certain information related to the Debtor, which is set forth below.

**Local Rule 1007-2 (a) (1)**

7. The Debtor is located at 104 E 14th Street New York, NY 1003.

**Local Rule 1007-2 (a) (2)**

8. This case was not originally commenced under Chapter 7 or 13 of Title 11 of the United States Code, 11 U. S. C. sect. 101, et seq. (the "Bankruptcy Code").

**Local Rule 1007-2 (a) (3)**

9.  No committee was organized prior to the order for relief in the Chapter 11 case.

**Local Rule 1007-2 (a) (4).**

10. A list of the names and addresses of the Debtor's 20 largest unsecured claims, excluding those who would not be entitled to vote at a creditors' meeting and creditors who are "insiders" as the term is defined in 11 U. S. C. Section 101 (31) is annexed hereto as **Exhibit A.**

**Local Rule 1007-2 (a) (5)**

11. There are no secured creditors.

**Local Rule 1007-2 (a) (6)**

12. An estimated balance sheet is annexed hereto as **Exhibit "B".**

**Local Rule 1007-2 (a) (7)**

13. There are no publicly held securities of the Debtor.

**Local Rule 1007-2 (a) (8)**

14. None of the Debtor's property is in the possession of any custodian, public officer, mortgagee, pledge, assignee of rents, or secured creditor, or any agent for such entity.

**Local Rule 1007-2 (a) (9)**

15. The Debtor operates its business from the leased premises located at 104 E 14th Street New York, NY 10003 pursuant to a lease agreement with Dewars Management, Co., Inc. The annual rental is approximately $353,282.50 exclusive of real estate taxes.

**Local Rule 1007-2 (a) (10)**

16. The Debtor's primary assets consisting of restaurant equipment and furnishings which are located at 104 E 14th Street New York, NY 10003 and the location of its books and records is at the premises except for those books and records located at its accountant's ( Depietto CPA'S PC ) offices 1981 Marcus Avenue Suite C114 New Hyde Park, NY 11042. No assets are located outside the territory of the United States.

**Local Rule 1007-2 (a) (11)**

17. To the best of my knowledge, information and belief, there are no actions or proceedings pending or threatened against the Debtor or its property, where a judgment against the Debtor or the seizure of its property may be imminent, except for a Notice of Intent to Levy issued by the Internal Revenue Service on July 25th, 2011 and a pending eviction proceeding by the Landlord to evict the Debtor from the business premises based upon purported defaults under the lease agreement.

**Local Rule 1007-2 (a) (12)**

18. The Debtor's management consists of Franco LaMotta, President.

**Local Rule 1007-2 (b) (1) and (2)**

19. The Debtor's estimated weekly payroll to employees (exclusive of officers and directors) for a thirty (30) day period following the Chapter 11 petition is $19,350.00

20. The Debtor's estimated weekly payroll and payments to officers, stockholders, and directors for a thirty (30) day period following the Chapter 11 petition is $2,166.66

**Local Rule 1007-2 (b) (3)**

21. The estimated schedule of cash receipts and disbursements for a thirty (30) day period following the filing of the Chapter 11 petition, net cash gain or loss, obligations and receivables expected to accrue but remaining unpaid, other than professional fees is annexed hereto as **Exhibit "C"**

## INFORMATION REQUIRED BY BANKRUPTCY CODE SECTION 1116 (1) (A)

22. The Debtor's most recent balance sheet is annexed hereto as **Exhibit "B"**.

23. The Debtor's most recent profit and loss statement is annexed hereto as **Exhibit "C"**.

24. The Debtor's most recent cash-flow statement is annexed hereto as **Exhibit "C"**.

25. The debtor's most recent tax return is annexed hereto as **Exhibit "D"**.

## CONCLUSION

The Debtor believes that, given the opportunity, it will be able to propose, confirm and consummate a plan of reorganization that will be in the best interests of its estate and all of its creditors.

Executed on July 29, 2011


/s/Franco LaMotta
Franco LaMotta



EXHIBIT "A"

| NAME | AMOUNT OWED |
|---|---|
| INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | $5,615.00 |
| CON EDISON<br>COOPER STREET STATION<br>PO BOX 138<br>NEW YORK, NY 10276-0138 | $5,725.44 |
| CHASE<br>NATIONAL LEGAL PROCESSING<br>451 FLORIDA STREET, 3rd FLOOR<br>BATON ROUGE, LA 70886 | $26,107.63 |
| US DEPARTMENT OF LABOR<br>NY CITY DISTRICT OFFICE<br>26 FEDERAL PLAZA, SUITE 3700<br>NEW YORK, NY 10278-0109 | $48,806.82 |
| IG SECOND GENERATION PARTNERS<br>L.P & I BLDG CO. & DEVON<br>MANAGEMENT CO., INC<br>52 VANDERBILT AVE.<br>NEW YORK, NY 10017 | $197,000.00 |



EXHIBIT "B"

**SUMMARY OF ESTIMATED ASSETS AND LIABILITIES OF**
**CAFÉ  AMORE OF N.Y. RESTAURANT, INC.**

### ASSETS:

| | |
|---|---|
| CASH | $2,000.00 |
| FURNITURE, FIXTURES & EQUIPMENT | $239,430.00 |
| INVENTORY | $15,000.00 |
| SECURITY DEPOSITS | $39,777.50 |
| | |
| TOTAL ASSETS | $296,207.50 |

### LIABILITIES:

| | |
|---|---|
| ACCOUNTS PAYABLE | $1,500.00 |
| TAXES | $54,421.82 |
| UNSECURED CREDITORS | $202,725.44 |
| UNSECURED LOANS | $26,107.63 |
| | |
| TOTAL LIABILITIES | $284,754.89 |



EXHIBIT "C"

## EXHIBIT "C"
## SCHEDULE OF ESTIMATED CASH RECEIPTS AND
## DISBURSEMENTS FOR THIRTY DAY PERIOD FOLLOWING
## FILING OF THE CHAPTER 11 PETITION

INCOME                                      $75,000.00


EXPENSES


| | |
|---|---|
| PAYROLL FOR OFFICERS | $2,166.66 |
| PAYROLL AND RELATED TAXES | $19,350.00 |
| WORKMAN'S COMPENSATION INS. | $967.50 |
| OFFICE SUPPLIES | $150.00 |
| RENT | $29,440.21 |
| UTILITIES | $3,000.00 |
| COST OF GOODS | $19,887.50 |
| | |
| TOTAL | $74,961.87 |
| | |
| NET PROFIT | $38.13 |



EXHIBIT "D"

Form **1120**
Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2010 or tax year beginning <u>Apr 1</u>, 2010, ending <u>Mar 31</u>, 2011
► See separate instructions.

OMB No. 1545-0123

**2010**

**A Check if:**

1 a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co (attach Form PH) ☐
3 Personal service corp (see instr) ☐
4 Schedule M-3 attached ☐

**Print or Type**

Name
CAFE AMORE OF N.Y. RESTAURANT INC.

Number, street, and room or suite number. If a P.O. box, see instructions.
104 EAST 14TH STREET

City or town          State    ZIP code
NEW YORK              NY      10003

**B** Employer identification number
13-4142231

**C** Date incorporated
04/12/2000

**D** Total assets (see instructions)
$    241,083.

**E** Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | |
|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales | 707,229. | **b** Less returns & allowances | | **c** Balance ► | 1c | 707,229. |

| | | | |
|---|---|---|---|
| I N C O M E | 1a Gross receipts or sales 707,229. b Less returns & allowances c Balance ► | 1c | 707,229. |
| | 2 Cost of goods sold (Schedule A, line 8) | 2 | 155,972. |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | 551,257. |
| | 4 Dividends (Schedule C, line 19) | 4 | |
| | 5 Interest | 5 | |
| | 6 Gross rents | 6 | |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 Other income (see instructions — attach schedule) | 10 | |
| | 11 **Total income.** Add lines 3 through 10 ► | 11 | 551,257. |

| | | | |
|---|---|---|---|
| **D E D U C T I O N S** (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS) | 12 Compensation of officers (Schedule E, line 4) | 12 | 37,700. |
| | 13 Salaries and wages (less employment credits) | 13 | 102,693. |
| | 14 Repairs and maintenance | 14 | |
| | 15 Bad debts | 15 | |
| | 16 Rents | 16 | 303,756. |
| | 17 Taxes and licenses | 17 | 86,067. |
| | 18 Interest | 18 | 310. |
| | 19 Charitable contributions | 19 | |
| | 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | 20 | 13,668. |
| | 21 Depletion | 21 | |
| | 22 Advertising | 22 | |
| | 23 Pension, profit-sharing, etc, plans | 23 | |
| | 24 Employee benefit programs | 24 | |
| | 25 Domestic production activities deduction (attach Form 8903) | 25 | |
| | 26 Other deductions (attach schedule) .See. Other.Deductions.Statement. | 26 | 114,639. |
| | 27 **Total deductions.** Add lines 12 through 26 ► | 27 | 658,833. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -107,576. |
| | 29 **Less: a** Net operating loss deduction (see instructions) | 29a | |
| | **b** Special deductions (Schedule C, line 20) | 29b | |
| | | 29c | |

| | | | |
|---|---|---|---|
| **T A X** | 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) | 30 | -107,576. |
| | 31 **Total tax** (Schedule J, line 10) | 31 | |

| | | | |
|---|---|---|---|
| **R E F U N D A B L E   C R E D I T S   A N D   P A Y M E N T S** | 32a 2009 overpayment credited to 2010 . . | 32a | | | |
| | b 2010 estimated tax payments | 32b | | | |
| | c 2010 refund applied for on Form 4466 | 32c | | d Bal► | 32d | |
| | e Tax deposited with Form 7004 | | | | 32e | |
| | f Credits: (1) Form 2439 | (2) Form 4136 | | | 32f | |
| | g Refundable credits from Form 3800, line 19c, and Form 8827, line 8c | | | | 32h | |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | 33 | |
| | 34 **Amount owed.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| | 35 **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| | 36 Enter amount from line 35 you want: Credited to 2011 estimated tax ► | Refunded ► | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _____  _____
Signature of officer          Date

► PRESIDENT
Title

May the IRS discuss this return with the preparer shown below (see instructions)?
☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Joseph DePietto CPA | | 08/01/11 | | P00234722 |

Firm's name ► DEPIETTO CPA PC                              Firm's EIN ► 11-3045092
Firm's address ► 1981 MARCUS AVE STE C114
NEW HYDE PARK                    NY  11042-1032    Phone no. (516) 326-9200

BAA For Paperwork Reduction Act Notice, see separate instructions.          CPCA0212  02/09/11          Form **1120** (2010)

## Schedule A   Cost of Goods Sold (see instructions)

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year ................................................. | **1** | 20,100. |
| 2 | Purchases ................................................................. | **2** | 150,872. |
| 3 | Cost of labor ............................................................. | **3** | |
| 4 | Additional section 263A costs (attach schedule) .................................. | **4** | |
| 5 | Other costs (attach schedule) ................................................ | **5** | |
| 6 | **Total.** Add lines 1 through 5 ................................................. | **6** | 170,972. |
| 7 | Inventory at end of year .................................................... | **7** | 15,000. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 ........... | **8** | 155,972. |

**9a** Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ....... ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  **b** Check if there was a writedown of subnormal goods .................................................. ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory
    computed under LIFO ................................................. | **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ........... ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and
    closing inventory? If 'Yes,' attach explanation .................................................... ☐ Yes ☐ No

## Schedule C   Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) Percentage | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) ................................ | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) ................................ | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations ............ | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities ......... | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities ......... | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs ........ | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs ......... | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries ..................... | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation ............... | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 .............. | | 100 | |
| 11 | Dividends from affiliated group members ............................ | | 100 | |
| 12 | Dividends from certain FSCs .................................... | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 ......... | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) ... | | | |
| 15 | Foreign dividend gross-up .................................... | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 .............. | | | |
| 17 | Other dividends ........................................... | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities .......... | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ........ ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b .................... ▶ | | | |

## Schedule E   Compensation of Officers (see instructions for page 1, line 12)

**Note:** *Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.*

| 1 (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | **(d) Common** | **(e) Preferred** | |
| FRANCO LAMOTTA | 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 | 33.0 % | 100.0 % | % | 37,700. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | |
|---|---|---:|
| 2 | Total compensation of officers ................................................... | 37,700. |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return ........................... | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 ........................... | 37,700. |

| Schedule J | Tax Computation (see instructions) | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ......... ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ......................................................▶ ☐ | 2 | |
| 3 | Alternative minimum tax (attach Form 4626) ......................................... | 3 | |
| 4 | Add lines 2 and 3 .................................................................. | 4 | |
| 5a | Foreign tax credit (attach Form 1118) ..................................... 5a | | |
| b | Credit from Form 8834, line 29 ............................................. 5b | | |
| c | General business credit (attach Form 3800) ................................ 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) ...................... 5d | | |
| e | Bond credits from Form 8912 ............................................... 5e | | |
| 6 | **Total credits.** Add lines 5a through 5e ........................................... | 6 | |
| 7 | Subtract line 6 from line 4 ......................................................... | 7 | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) .................... | 8 | |
| 9 | Other taxes.  Check if from: ☐ Form 4255  ☐ Form 8611  ☐ Form 8697  ☐ Form 8866  ☐ Form 8902  ☐ Other (att schedule) ................ | 9 | |
| 10 | **Total tax.** Add lines 7 through 9. Enter here and on page 1, line 31 ............... | 10 | |

| Schedule K | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method   **a** ☒ Cash   **b** ☐ Accrual   **c** ☐ Other (specify) ▶ _ _ _ _ _ _ _ _ _ _ | | | |
| 2 | See the instructions and enter the: | | | |
| | **a** Business activity code no. ▶  722210 _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| | **b** Business activity ▶  RETAIL _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| | **c** Product or service ▶  FAST FOOD _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? .................... | | | X |
| | If 'Yes,' enter name and EIN of the parent corporation ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| 4 | At the end of the tax year: | | | |
| | **a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If 'Yes,' complete Part I of Schedule G (Form 1120) (attach Schedule G) .............. | | | X |
| | **b** Did any individual or estate own, directly 20% or more, or own directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If 'Yes,' complete Part II of Schedule G (Form 1120) (attach Schedule G) . | | X | |
| 5 | At the end of the tax year, did the corporation: | | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions ................................................................................... | | | X |
| | If 'Yes,' complete (i) through (iv) | | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Schedule K | *Continued* |
|---|---|

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership see instructions ..........................................................................................................   X

If 'Yes,' complete (i) through (iv)

| **(i)** Name of Entity | **(ii)** Employer Identifica- tion Number (if any) | **(iii)** Country of Incorporation | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) ........................   X

If 'Yes,' file **Form 5452**, Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? ..............   X

For rules of attribution see section 318. If 'Yes," enter:

**(i)** Percentage owned ► _ _ _ _ _ _ _ _ and **(ii)** Owner's country ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ► _ _ _ _ _ _ _ _ _ _ _

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ................... ► ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ► $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ............... ► ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ► $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ 177,857.

**13** Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year **and** its total assets at the end of the tax year less than $250,000? .......................................................................................   X

If 'Yes,' the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash distributions and the book value property distributions (other than cash) made during the tax year. ► $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? ............   X

If 'Yes,' complete and attach Schedule UTP.

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | 705. | | 0. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | 20,100. | | 15,000. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach schedule) .. Ln.6.Stmt | | 0. | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach schedule) | | | | |
| 10a | Buildings and other depreciable assets | 380,000. | | 380,000. | |
| b | Less accumulated depreciation | 140,249. | 239,751. | 153,917. | 226,083. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach schedule) | | | | |
| 15 | Total assets | | 260,556. | | 241,083. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach sch) .. Ln.18.Stmt | | 57,503. | | 95,606. |
| 19 | Loans from shareholders | | 87,554. | | 137,554. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach schedule) | | | | |
| 22 | Capital stock:  a Preferred stock | | | | |
| | b Common stock | 240,000. | 240,000. | 240,000. | 240,000. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings — Approp (att sch) | | | | |
| 25 | Retained earnings — Unappropriated | | -124,501. | | -232,077. |
| 26 | Adjmnt to shareholders' equity (att sch) | | | | |
| 27 | Less cost of treasury stock | | | | |
| 28 | Total liabilities and shareholders' equity | | 260,556. | | 241,083. |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return |
|---|---|

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -107,576. | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | Tax-exempt interest $ _ _ _ _ _ _ _ _ _ | |
| 3 | Excess of capital losses over capital gains | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation $ _ _ _ _ _ _ _ _ _ | |
| | | | | b Charitable contribs $ _ _ _ _ _ _ _ | |
| a | Depreciation $ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| b | Charitable contributions $ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| c | Travel & entertainment $ _ _ _ _ _ | | 9 | Add lines 7 and 8 | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| 6 | Add lines 1 through 5 | -107,576. | 10 | Income (page 1, line 28) — line 6 less line 9 | -107,576. |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L) |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -124,501. | 5 | Distributions | a Cash | |
| 2 | Net income (loss) per books | -107,576. | | b Stock | c Property | |
| 3 | Other increases (itemize): | | 6 | Other decreases (itemize): | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | -232,077. | 8 | Balance at end of year (line 4 less line 7) | -232,077. |

**SCHEDULE G**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

► Attach to Form 1120.

► See instructions.

OMB No. 1545-0123

**2010**

| Name | Employer identification number (EIN) |
|---|---|
| CAFE AMORE OF N.Y. RESTAURANT INC. | 13-4142231 |

**Part I** — **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a).

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Part II** — **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b).

Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| FRANCO LAMOTTA | 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 | United States | 100.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**BAA** For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

CPCA1901   01/25/11

Schedule **G** (Form 1120) 2010

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

**Depreciation and Amortization**
**(Including Information on Listed Property)**

► **See separate instructions.** ► **Attach to your tax return.**

**2010**

Attachment
Sequence No. **67**

Name(s) shown on return
CAFE AMORE OF N.Y. RESTAURANT INC.

Identifying number
13-4142231

Business or activity to which this form relates
Form 1120 Line 20

| Part I | Election To Expense Certain Property Under Section 179 |
|---|---|

Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) ...................................................... | 1 | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) ............................ | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) .................. | 3 | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- ...................... | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 .......................... | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 ................. | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 ................................ | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2009 Form 4562 ........................ | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) .... | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 ................ | 12 | |
| 13 | Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 ........ ► | 13 | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

| Part II | Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election ............................................ | 15 | |
| 16 | Other depreciation (including ACRS) .................................................. | 16 | |

| Part III | MACRS Depreciation (Do not include listed property.) (See instructions) |
|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2010 ..................... | 17 | 13,668. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here .................................. ► ☐ | | |

**Section B — Assets Placed in Service During 2010 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property ......... | | | | | | |
| b 5-year property ......... | | | | | | |
| c 7-year property ......... | | | | | | |
| d 10-year property ......... | | | | | | |
| e 15-year property ......... | | | | | | |
| f 20-year property ......... | | | | | | |
| g 25-year property ......... | | | 25 yrs | | S/L | |
| h Residential rental property ................. | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property ................. | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life ................ | | | | | S/L | |
| b 12-year ................ | | | 12 yrs | | S/L | |
| c 40-year ................ | | | 40 yrs | MM | S/L | |

| Part IV | Summary (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 .......................................... | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 13,668. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs .................. | 23 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

FDIZ0812  10/29/10

Form **4562** (2010)

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A — Depreciation and Other Information (Caution: *See the instructions for limits for passenger automobiles.*)

**24a** Do you have evidence to support the business/investment use claimed? ......... | | Yes | | No | **24b** If 'Yes,' is the evidence written? ...... | | Yes | | No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) ....................... **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ................... **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 ......................................... | | | | | | | **29** | |

### Section B — Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) ......................... | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year ......... | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven .............................. | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 ...................... | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? .................... | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? ......... | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? .................. | | | | | | | | | | | | |

### Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? .................................................................. | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ................. | | |
| **39** Do you treat all use of vehicles by employees as personal use? ......................................... | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ................ | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) .................... | | |
| **Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.* | | |

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2010 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2010 tax year ................................................. **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report ................................. **44** | | | | | |

# Form 4562

## Depreciation and Amortization Report

**Tax Year 2010**
▶ Keep for your records

**2010**

CAFE AMORE OF N.Y. RESTAURANT INC.

13-4142231

Form 1120 - Line 20

| Asset Description | Code | Date in Service | Cost (net of land) | Land | Business Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEPRECIATION** | | | | | | | | | | | | |
| BUILDING | | 04/12/00 | 380,000 | | 100.00 | | | 380,000 | 27.50 | SL/MM | 140,249 | 13,668 |
| SUBTOTAL PRIOR YEAR | | | 380,000 | 0 | 0 | 0 | 0 | 380,000 | | | 140,249 | 13,668 |
| | | | | | | | | | | | | |
| TOTALS | | | 380,000 | 0 | 0 | 0 | 0 | 380,000 | | | 140,249 | 13,668 |

**Code:** S = Sold, A = Auto, L = Listed, C = COGS

FDIV3601    12/14/10

# Form 4562

**Alternative Minimum Tax Depreciation Report**

**2010**

CAFE AMORE OF N.Y. RESTAURANT INC.

Form 1120 – Line 20

13-4142231

Tax Year 2010
► Keep for your records

| Asset Description | Code | Date in Service | Cost (net of land) | Land | Business Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/Convention | Prior Depreciation | Current Depreciation | Adjustment/Preference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | | |
| BUILDING | | 04/12/00 | 380,000 | | 100.00 | | | 380,000 | 27.50 | SL/MM | | | |
| SUBTOTAL PRIOR YEAR | | | 380,000 | 0 | 0 | 0 | 0 | 380,000 | | | 0 | 0 | 0. |
| TOTALS | | | 380,000 | 0 | 0 | 0 | 0 | 380,000 | | | 0 | 0 | 0. |

**Code:** S = Sold, A = Auto, L = Listed, C = COGS, P = Passive

FDIV3701  12/15/10

Form 1120, Page 1, Line 26
**Other Deductions Statement**

| | |
|---|---:|
| ACCOUNTING | 3,600. |
| BANK CHARGES | 356. |
| CREDIT AND COLLECTION COSTS | 5,578. |
| EQUIPMENT RENT | 816. |
| INSURANCE | 7,076. |
| MISCELLANEOUS | 330. |
| OUTSIDE SERVICES | 213. |
| TELEPHONE | 4,134. |
| UTILITIES | 78,518. |
| WATER | 14,018. |
| Total | 114,639. |

Form 1120, Page 5, Schedule L, Line 6
**Ln 6 Stmt**

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---:|---|
| PAYROLL TAXES RECEIVABLE | 0. | |
| Total | 0. | |

Form 1120, Page 5, Schedule L, Line 18
**Ln 18 Stmt**

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---:|---:|
| BANK OVERDRAFT | 0. | 38,427. |
| LINE OF CREDIT PAYABLE | 41,750. | 41,750. |
| PAYROLL LIABILITIES | 12,543. | 11,024. |
| SALES TAX PAYABLE | 3,210. | 4,405. |
| Total | 57,503. | 95,606. |

**Supporting Statement of:**

Form 1120, p1-2/Line 17C

| Description | Amount |
|---|---|
| FICA EXPENSE | 11,175. |
| FUI EXPENSE | 621. |
| MTA TAX EXPENSE | 500. |
| SUI EXPENSE | 1,358. |
| Total | 13,654. |

CAFE AMORE OF N.Y. RESTAURANT INC.   13-4142231

Form 1120, p1-2: U.S. Corporation Income Tax Return

### Salaries and Wages Smart Worksheet

| | | |
|---|---|---:|
| A | Salaries and wages | 102,693. |
| B | Less employment credits: | |
| | Work opportunity credit (Form 5884) | |
| | Empowerment zone employment credit (Form 8844) | |
| | Indian employment credit (Form 8845) | |
| | Other credits | |
| | **Total employment credits** | |

Form 1120, p1-2: U.S. Corporation Income Tax Return

### Taxes and Licenses Smart Worksheet

| | | |
|---|---|---:|
| A 1 | State taxes | 500. |
| 2 | State taxes from Schedule K-1 (1065) | |
| B | Local property taxes | 68,462. |
| C 1 | Payroll taxes | 13,654. |
| 2 | Less: Credit from Form 8846 | |
| D | Other miscellaneous taxes | |
| E | Licenses | 3,451. |
| F | Other taxes from Schedule K-1 (1065) | |

Form 1120, p1-2: U.S. Corporation Income Tax Return

### Depreciation Smart Worksheet

| | | |
|---|---|---:|
| A | To enter assets, **QuickZoom** to Asset Entry Worksheet ▶ | |
| B | To view a calculated report of all depreciation information, | |
| | **QuickZoom** to Depreciation Reports ▶ | |
| C | **QuickZoom** to Form 4562 ▶ | |
| | Total Depreciation | 13,668. |
| | Depreciation claimed on Schedule A and elsewhere on return | |

Form 1120, p3-5: U.S. Corporation Income Tax Return

### Book Depreciation/Amortization Options Smart Worksheet

| | | |
|---|---|---|
| A | [X] | Check if book depreciation equals tax depreciation. |
| | | Otherwise, enter book depreciation expense here |
| B | [X] | Check if book amortization equals tax amortization. |
| | | Otherwise, enter book amortization expense here |

2010    **CT-4**

| Staple forms here |

New York State Department of Taxation and Finance

# General Business Corporation Franchise Tax Return Short Form

Tax Law — Article 9-A

**All filers must enter tax period:**

**Final return** ■    **Amended return** ■    beginning ■ 04-01-10    ending ■ 03-31-11
*(see the instructions)*

Employer identification number    File number    Business telephone number

If you claim an overpayment, mark an *X* in the box

■ 13-4142231    ■ AA3    212-420-8287

Legal name of corporation    Trade name/DBA

CAFE AMORE OF N.Y. RESTAURANT INC

Mailing name *(if different from legal name above)*
c/o

State or country of incorporation
NY

Date received (for Tax Department use only)

Number and street or PO box
104 EAST 14TH STREET

Date of incorporation
04-12-00

City
NEW YORK

State    ZIP code
NY    10003

Foreign corporations: date began business in NYS

NAICS business code no. *(from fed return)*
■ 722210

If address/phone above is new, mark an *X* in the box ■

Audit (for Tax Department use only)

Principal business activity    RETAIL

If you need to update your address or phone information for corporation tax, or other tax types, you can do so online. Visit our Web site at *www.nystax.gov* and look for the change my address option. Otherwise, see *Business information* in Form CT-1.

See Form CT-3/4-I, *Instructions for Forms CT-4, CT-3, and CT-3-ATT,* before completing this return.

**Metropolitan transportation business tax (MTA surcharge)**

During the tax year did you do business, employ capital, own or lease property, or maintain an office in the Metropolitan Commuter Transportation District (MCTD)? If *Yes,* you must file Form CT-3M/4M. The **MCTD includes** the counties of New York, Bronx, Kings, Queens, Richmond, Dutchess, Nassau, Orange, Putnam, Rockland, Suffolk, and Westchester. *(mark an X in the appropriate box)*    Yes ■    X    No ■

Payment enclosed

**A.** Pay amount shown on line 43. Make check payable to: *New York State Corporation Tax*

◆    Attach your payment here. Detach all check stubs. *(See instructions for details.)* ■    **A.**    500.

**B.** Federal return filed *(you must mark an X in one):* **Attach a complete copy of your federal return.**

   Form 1120    •    X    Form 1120-H    ■    Other:    •

   Consolidated basis    •    Form 1120S    •

**C.** If you included a qualified subchapter S subsidiary (QSSS) in this return, mark an *X* in the box and attach
   Form CT-60-QSSS    ■

**D.** Have you underreported your tax due on past returns? To correct without penalty, visit us at *www.nystax.gov.*

**E.** Did the entity have an interest in real property located in New York State during the last 3 years?
   *(mark an X in the appropriate box)*    Yes •    No •    X

**F.** Has there been a transfer or acquisition of controlling interest in the entity during the last 3 years?
   *(mark an X in the appropriate box)*    Yes •    No •    X

*(continued)*

44601101030

CAFE AMORE OF N.Y. RESTAURANT INC.        13-4142231

## Computation of entire net income (ENI) base *(see instructions)*

| | | |
|---|---|---:|
| 1 | Federal taxable income (FTI) before net operating loss (NOL) & special deductions • **1.** | −107,576. |
| 2 | Interest on federal, state, municipal, and other obligations not included on line 1 *(see instrs)* • **2.** | |
| 3 | Interest paid to a corporate stockholder owning more than 50% of issued and outstanding stock • **3.** | |
| 4 | New York State and other state and local taxes deducted on your federal return *(see instrs)* • **4.** | 500. |
| 5 | Federal depreciation from Form CT-399, if applicable *(see instructions)* • **5.** | |
| 6 | Add lines 1 through 5 • **6.** | −107,076. |
| 7 | New York net operating loss deduction (NOLD) *(attach federal & New York State computations)* • **7.** | |
| 8 | Allowable New York State depreciation from Form CT-399, if applicable *(see instructions)* • **8.** | |
| 9 | Refund or credit of certain taxes *(see instructions)* • **9.** | |
| 10 | Total subtractions *(add lines 7 through 9)* • **10.** | |
| 11 | ENI base *(subtract line 10 from line 6; show loss with a minus (-) sign; enter here and on line 21)* • **11.** | −107,076. |
| 12 | ENI base tax *(multiply line 11 by the appropriate rate from the Tax rates schedule in the Form CT-3/4-I instructions; enter here and on line 28)* • **12.** | 0. |

## Computation of capital base *(enter whole dollars for lines 13 through 18; see instructions)*

| | | A<br>Beginning of year | B<br>End of year | C<br>Average value |
|---|---|---:|---:|---:|
| 13 | Total assets from federal return • | 260,556. • | 241,083. • | 250,820. |
| 14 | Real property and marketable securities included on line 13 | | • | |
| 15 | Subtract line 14 from line 13 | 260,556. | 241,083. • | 250,820. |
| 16 | Real property and marketable securities at fair market value | | • | |
| 17 | Adjusted total assets *(add lines 15 and 16)* | 260,556. | 241,083. • | 250,820. |
| 18 | Total liabilities | 145,057. | 233,160. • | 189,109. |

| | | | |
|---|---|---|---:|
| 19 | Capital base *(subtract line 18, column C, from line 17, column C)* | • **19.** | 61,711. |
| 20 | Capital base tax *(see instructions)* | • **20.** | 93. |

## Computation of minimum taxable income (MTI) base

| | | | |
|---|---|---|---:|
| 21 | ENI base from line 11 | **21.** | −107,076. |
| 22 | Depreciation of tangible property placed in service after 1986 *(see instructions)* | • **22.** | 0. |
| 23 | New York NOLD from line 7 | • **23.** | |
| 24 | Total *(add lines 21 through 23)* | **24.** | −107,076. |
| 25 | Alternative net operating loss deduction (ANOLD) *(see instructions)* | • **25.** | |
| 26 | MTI base *(subtract line 25 from line 24)* | • **26.** | −107,076. |
| 27 | Tax on MTI base *(multiply line 26 by 1.5% (.015); see instructions)* | • **27.** | 0. |

## Computation of tax *(continued on page 3)*

| | | | | |
|---|---|---|---|---:|
| 28 | Tax on ENI base from line 12 | | • **28.** | 0. |
| 29 | Tax on capital base from line 20 *(see instructions)* | | • **29.** | 93. |
| | New small business:  First year • | Second year • | | |
| 30 | Fixed dollar minimum tax *(See Table 7 in the Tax rates schedule in the Form CT-3/4-I instructions. You must enter an amount on line 31; see instructions)* | | • **30.** | 500. |
| 31 | New York receipts *(see instructions)* | • **31.** | 727,229. | |
| 32 | Tax due *(amount from line 27, 28, 29, or 30, whichever is largest; see instructions for exception)* | | ■ **32.** | 500. |

**First installment of estimated tax for next period:**

| | | | |
|---|---|---|---:|
| 33a | If you filed a request for extension, enter amount from Form CT-5, line 2 | • **33a.** | |
| 33b | If you did not file Form CT-5 and line 32 is over $1,000, *see instructions* | ■ **33b.** | |
| 34 | Add line 32 and line 33a or 33b | **34.** | 500. |
| 35 | Total prepayments from line 54 | • **35.** | |
| 36 | Balance *(subtract line 35 from line 34; if line 35 is more than line 34, enter 0)* | **36.** | 500. |

NYCA1312   11/08/10

CAFE AMORE OF N.Y. RESTAURANT INC.          13-4142231

## Computation of tax *(continued from page 2)*

| | | |
|---|---|---|
| 37 | Estimated tax penalty *(see instructions; mark an X in the box if Form CT-222 is attached)* • • **37.** | 0. |
| 38 | Interest on late payment *(see instructions)* • **38.** | |
| 39 | Late filing and late payment penalties *(see instructions)* • **39.** | |
| 40 | Balance *(add lines 36 through 39)* **40.** | 500. |

**Voluntary gifts/contributions** *(see instructions)*:

| | | |
|---|---|---|
| 41a | Amount for Return a Gift to Wildlife ▌**41a.** | |
| 41b | Amount for Breast Cancer Research and Education Fund ▌**41b.** | |
| 41c | Amount for Prostate Cancer Research, Detection, and Education Fund ▌**41c.** | |
| 41d | Amount for 9/11 Memorial ▌**41d.** | |
| 41e | Amount for Volunteer Firefighting & EMS Recruitment Fund ▌**41e.** | |
| 42 | Total *(add lines 34, 37, 38, 39, and 41a through 41e)* **42.** | 500. |
| 43 | Balance due *(if line 35 is less than 42, subtract line 35 from line 42 and enter here.* *This is the amount due; **enter the payment amount on line A on page 1**)* ▌**43.** | 500. |
| 44 | Overpayment *(if line 35 is more than line 42, subtract line 42 from line 35. This is your* *overpayment; enter here and see instructions)* **44.** | 0. |
| 45 | Amount of overpayment to be credited to next period ▌**45.** | |
| 46 | Balance of overpayment *(subtract line 45 from line 44)* • **46.** | 0. |
| 47 | Amount of overpayment to be credited to Form CT-3M/4M • **47.** | |
| 48 | Refund of overpayment *(subtract line 47 from line 46)* ▌**48.** | 0. |

## Composition of prepayments on line 35 *(see instructions)*

| | | Date paid | Amount |
|---|---|---|---|
| 49 | Mandatory first installment **49.** | 06-15-10 | 0. |
| 50a | Second installment from Form CT-400 **50a.** | | |
| 50b | Third installment from Form CT-400 **50b.** | | |
| 50c | Fourth installment from Form CT-400 **50c.** | | |
| 51 | Payment with extension request from Form CT-5, line 5 **51.** | | |
| 52 | Overpayment credited from prior years    Period **52.** | | |
| 53 | Overpayment credited from Form CT-3M/4M    Period **53.** | | |
| 54 | Total prepayments *(add lines 49 through 53; enter here and on line 35)* **54.** | | 0. |

## Interest paid to shareholders

55 Did this corporation make any payments treated as interest in the computation of ENI to shareholders owning directly or indirectly, individually or in the aggregate, more than 50% of the corporation's issued and outstanding capital stock? *(mark an X in the appropriate box)* If *Yes,* complete the following and lines 56 through 59 *(attach additional sheets if necessary)*    **55.**    Yes •    No • X

Shareholder's name                    SSN or EIN

| | | |
|---|---|---|
| 56 | Interest paid to shareholder • **56.** | |
| 57 | Total indebtedness to shareholder described above **57.** | |
| 58 | Total interest paid • **58.** | |

59 Is there written evidence of the indebtedness? *(mark an X in the appropriate box)*    **59.**    Yes •    No •

## Corporations organized outside New York State only

**Capital stock issued and outstanding:**                    Value

| | | |
|---|---|---|
| 60 | Number of par shares    $ | |
| 61 | Number of no-par shares    $    Value | |

44603101030

CAFE AMORE OF N.Y. RESTAURANT INC.    13-4142231

| | | | |
|---|---|---|---|
| 62 | Total receipts entered on your federal return | • 62. | 707,229. |
| 63 | Interest deducted in computing FTI *(see instructions)* | • 63. | 310. |
| 64 | Depreciable assets and land entered on your federal return | • 64. | 226,083. |

65  If the Internal Revenue Service (IRS) has completed an audit of any of your returns within the
last five years, list years:

66  If you are a member of an affiliated federal group, enter primary corporation name and EIN:
Name                                                                                    EIN
•                                                                                        •

67  If you are more than 50% owned by another corporation, enter parent corporation name and EIN:
Name                                                                                    EIN
•                                                                                        •

68  Are you claiming small business taxpayer status for lower ENI tax rates? *(see* Small
business taxpayer definition in the *Form CT-3/4-I instrs; mark an X in appropriate box)*  **68.**   Yes  •  X   No  •

69  If you marked *Yes* on line 68, enter totl capital contributions *(see wks in instrs)*  • **69.**   240,000.

70  Are you claiming qualified New York manufacturer status for lower capital base tax
limitation? *(see instructions; mark an X in the appropriate box)*  **70.**   Yes  •   No   X

71  Are you claiming qualified New York manufacturer status for lower ENI tax rates? *(see instructions;
mark an X in the appropriate box)*  **71.**   Yes  •   No   X

## Amended return information

If filing an amended return, mark an *X* in the box for any items that apply and attach documentation.

Final federal determination          •          If marked, enter date of determination:          •

Net operating loss (NOL) carryback          •          Capital loss carryback          •

Federal return filed       Form 1139   •          Form 1120X          •

## Net operating loss (NOL) information

| | | |
|---|---|---|
| New York State NOL carryover total available for use this tax year from all prior tax years | • | 175,943. |
| Federal NOL carryover total available for use this tax year from all prior tax years | • | 177,857. |
| New York State NOL carryforward total for future tax years | • | 283,019. |
| Federal NOL carryforward total for future tax years | • | 285,433. |

Third—party   Yes  X  **No**
designee    Designee's name                                      Designee's phone number
*(see instrs)*  Designee's e-mail address                                            PIN

**Certification:** I certify that this document and any attachments are to the best of my knowledge and belief true, correct, and complete.
**Authorized**   Signature of authorized person                    Official title  PRESIDENT
**person**

| | |
|---|---|
| **Paid preparer use only** *(see instr.)* | E-mail address of authorized person |

Firm's name *(or yours if self-employed)*                      Firm's EIN            Preparer's PTIN or SSN
DEPIETTO CPA PC                              11-3045092      P00234722
Signature of individual preparing this return   Address           City            State   ZIP code
1981 MARCUS AVE STE  NEW HYDE PAR  NY   11042-1032
E-mail address of individual preparing this return          Preparer's NYTPRIN   Date
JDEPIETTO@DEPIETTOCPAS.COM                                    08-01-11

See instructions for where to file.

| Staple forms here |

2010 **CT-3M/4M**

New York State Department of Taxation and Finance

# General Business Corporation MTA Surcharge Return

Tax Law — Article 9-A, Section 209-B

**All filers must enter tax period:**

Amended return ▮

beginning ▮ 04-01-10 ending ▮ 03-31-11

Employer identification number    File number    Business telephone number

If you claim an overpayment, mark an X in the box

▮ 13-4142231    ▮ AA3    212-420-8287

Legal name of corporation          Trade name/DBA

CAFE AMORE OF N.Y. RESTAURANT IN

Mailing name (if different from legal name)

c/o                     State or country of incorporation    Date received (for Tax Dept use only)

Number and street/PO box               NY

104 EAST 14TH STREET        Date of incorporation

04-12-00

City               State   ZIP code     Foreign corporations: date began

NEW YORK           NY 10003     business in NYS

If you need to update your address or phone information for corporation tax, or other tax types, you can do so online. Visit our Web site at *www.nystax.gov* and look for the change my address option. Otherwise, see *Business information* in Form CT-1.

If you do business, employ capital, own or lease property, or maintain an office in the Metropolitan Commuter Transportation District (MCTD), you must file this form. If not, you do not have to file this form. However, you must disclaim liability for the MTA surcharge on Form CT-3, CT-3-A, or CT 4. The **MCTD** includes the counties of New York, Bronx, Kings, Queens, Richmond, Dutchess, Nassau, Orange, Putnam, Rockland, Suffolk, and Westchester.

**A** Pay amount shown on line 12. Make payable to: *New York State Corporation Tax*    Payment enclosed

← Attach your payment here. Detach all check stubs. *(See instructions for details.)*    ▮ **A.**    85.

## Computation of MTA surcharge

| | | | |
|---|---|---|---|
| 1 | Net New York State franchise tax (*see Form CT-3M/4M-I,* Instructions for Form CT-3M/4M) | ▮ 1. | 500. |
| 2 | MCTD allocation percentage from line 35, line 43, or line 45 | ▮ 2.   100.0000 | % |
| 3 | Allocated franchise tax *(multiply line 1 by line 2)* | ▮ 3. | 500. |
| 4 | MTA surcharge *(multiply line 3 by 17% (.17))* | ▮ 4. | 85. |

**First installment of estimated tax for next period:**

| | | | |
|---|---|---|---|
| 5 a | If you filed a request for extension, enter amount from Form CT-5, line 7, or CT-5.3, line 10 | ▮ 5a. | |
| b | If you did not file Form CT-5 or CT-5.3, see instructions | ▮ 5b. | 0. |
| 6 | Add lines 4 and line 5a or 5b | 6. | 85. |
| 7 | Total prepayments from line 52 | 7. | 0. |
| 8 | Balance *(if line 7 is less than line 6, subtract line 7 from line 6)* | 8. | 85. |
| 9 | Estimated tax penalty *(see instrs; mark an X in the box if from CT-222 is attached)*   ● | ● 9. | 0. |
| 10 | Interest on late payment *(see instructions for Form CT-3, CT-3-A, or CT-4)* | ▮ 10. | |
| 11 | Late filing and late payment penalties *(see instructions for Form CT-3, CT-3-A, or CT-4)* | ▮ 11. | |
| 12 | Balance due *(add lines 8 through 11 and enter here;* **enter the payment amount on line A above)** | ▮ 12. | 85. |
| 13 | Overpayment *(if line 6 is less than line 7, subtract line 6 from line 7; enter here and see instructions)* | 13. | |
| 14 | Amount of overpayment to be credited to New York State franchise tax | ▮ 14. | |
| 15 | Amount of overpayment to be credited to MTA surcharge for next period | ▮ 15. | |
| 16 | Amount of overpayment to be refunded | ▮ 16. | |

## Schedule A — Computation of MCTD allocation percentage

### Schedule A, Part 1 — MCTD allocation *(see instructions)*

Average value of property *(see instructions)*

| | | | A<br>MCTD | B<br>New York State |
|---|---|---|---|---|
| 17 | Real estate owned | 17. | | |
| 18 | Real estate rented | 18. | | |
| 19 | Inventories owned | 19. | | |
| 20 | Tangible personal property owned | 20. | | |
| 21 | Tangible personal property rented | 21. | | |
| 22 | Total (add lines 17 through 21) | ● 22. | ● | |
| 23 | MCTD property factor *(divide line 22, column A, by line 22, column B)* | ● | ● 23. | % |

NYCA0912   11/19/10                                  *(continued)*

43901101030

CAFE AMORE OF N.Y. RESTAURANT INC.                    13-4142231

**Receipts in the regular course of business from:**

| | | | | |
|---|---|---|---|---|
| 24 | Sales of tangible personal property allocated to the MCTD | **24.** | | |
| 25 | Sales of tangible personal property allocated to New York State | **25.** | | |
| 26 | Services performed | **26.** | | |
| 27 | Rentals of property | **27.** | | |
| 28 | Royalties | **28.** | | |
| 29 | Other business receipts | **29.** | | |
| 30 | Total (add lines 24 through 29) | **30.** | ● | |
| 31 | MCTD receipts factor (divide line 30, column A, by line 30, column B) | ● **31.** | | % |
| 32 | **Payroll** — Wages and other compensation of employees except general executive officers | ● **32.** | ● | |
| 33 | MCTD payroll factor (divide line 32, column A, by line 32, column B) | ● **33.** | | % |
| 34 | Total MCTD factors (add lines 23, 31, and 33) | **34.** | | % |
| 35 | MCTD allocation percentage (divide line 34 by three or by the number of factors; enter here and on line 2) | ● **35.** | | % |

**Schedule A, Part 2 — Computation of MCTD allocation for aviation corporations** (see instructions)

| | | | A MCTD | B New York State | |
|---|---|---|---|---|---|
| 36 | Revenue aircraft arrivals and departures | ● **36.** | | ● | |
| 37 | MCTD percentage (divide line 36, column A, by line 36, column B) | ● **37.** | | | % |
| 38 | Revenue tons handled | ● **38.** | | ● | |
| 39 | MCTD percentage (divide line 38, column A, by line 38, column B) | ● **39.** | | | % |
| 40 | Originating revenue | ● **40.** | | ● | |
| 41 | MCTD percentage (divide line 40, column A, by line 40, column B) | ● **41.** | | | % |
| 42 | Total (add lines 37, 39, and 41) | **42.** | | | % |
| 43 | MCTD allocation percentage (divide line 42 by three; enter here and on line 2) | ● **43.** | | | % |

**Schedule A, Part 3 — Computation of MCTD allocation for trucking and railroad corporations** (see instructions)

| | | | A MCTD | B New York State | |
|---|---|---|---|---|---|
| 44 | Revenue miles | ● **44.** | | ● | |
| 45 | MCTD allocation percentage (divide line 44, column A, by line 44, column B; enter here and on line 2) | ● **45.** | | | % |

**Composition of prepayments claimed on line 7** (see instructions)

| | | | Date paid | Amount |
|---|---|---|---|---|
| 46 | Mandatory first installment | **46.** | 06-15-10 | 0. |
| 47a | Second installment from Form CT-400 | **47a.** | | |
| 47b | Third installment from Form CT-400 | **47b.** | | |
| 47c | Fourth installment from Form CT-400 | **47c.** | | |
| 48 | Payment with extension request from Form CT-5, line 10, or Form CT-5.3, line 13 | **48.** | | |
| 49 | Overpayment credited from prior years | | **49.** | |
| 50 | Add lines 46 through 49 | | **50.** | 0. |
| 51 | Overpayment credited from Form CT-        Period | | **51.** | |
| 52 | Total prepayments (add lines 50 and 51; enter here and on line 7) | | **52.** | 0. |

**Third—party designee** (see instrs)   Yes X   No

Designee's name                                         Designee's phone number

Designee's e-mail address                                                   PIN

**Certification:** I certify that this document and any attachments are to the best of my knowledge and belief true, correct, and complete.

**Authorized person**   Signature of authorized person          Official title   PRESIDENT

E-mail address of authorized person                                   Date

**Paid preparer use only**

Firm's name (or yours if self-employed)        Firm's EIN        Preparer's PTIN or SSN
DEPIETTO CPA PC                                11-3045092        P00234722

Signature of individual preparing this return   Address                City          State   ZIP Code
                                                1981 MARCUS AVE STE   NEW HYDE PAR   NY   11042-1032

E-mail address of individual preparing this return        Preparer's NYTPRIN   Date
JDEPIETTO@DEPIETTOCPAS.COM                                                    08-01-11

See instructions for where to file.        NYCA0912   11/19/10

43902101030

# Net Operating Loss Deduction

| Name | Employer Identification Number |
|------|-------------------------------|
| CAFE AMORE OF N.Y. RESTAURANT INC. | 13-4142231 |

**2, 3, 4, and 5 year carryback, twenty year carryover**

| NOL Carryover Year | A Carryover | B Less Carrybacks/ Carryovers | C Adjusted Carryover |
|---|---|---|---|
| 2009 | 93,882. | | 93,882. |
| 2008 | 54,783. | | 54,783. |
| 2007 | 600. | | 600. |
| 2006 | 26,678. | | 26,678. |
| 2005 | | | |
| 2004 | | | |
| 2003 | | | |
| 2002 | | | |
| 2001 | | | |
| 2000 | | | |
| 1999 | | | |
| 1998 | | | |
| 1997 | | | |
| Total new law | 175,943. | | 175,943. |

**OLD LAW:** Three year carryback, fifteen year carryover

| (A) Year NOL Incurred | (B) NOL Carryover Available | (C) Less Carrybacks/ Carryovers | (D) Adjusted Carryover |
|---|---|---|---|
| 2009 | | | |
| 2008 | | | |
| 2007 | | | |
| 2006 | | | |
| 2005 | | | |
| 2004 | | | |
| 2003 | | | |
| 2002 | | | |
| 2001 | | | |
| 2000 | | | |
| 1999 | | | |
| 1998 | | | |
| 1997 | | | |
| 1996 | | | |
| 1995 | | | |
| Total Old Law | | | |

CAFE AMORE OF N.Y. RESTAURANT INC.                    13-4142231

## Net Operating Loss Summary

| A<br>NOL<br>Carryover<br>Year | B<br>NOL<br>Carryover<br>Available | C<br>Deduction<br>Allowed in<br>Current Year | D<br>Remaining<br>Carryover<br>New Law | E<br>Remaining<br>Carryover<br>Old Law |
|---|---|---|---|---|
| 2009 | 93,882. | | 93,882. | 0. |
| 2008 | 54,783. | | 54,783. | 0. |
| 2007 | 600. | | 600. | 0. |
| 2006 | 26,678. | | 26,678. | 0. |
| 2005 | | | | |
| 2004 | | | | |
| 2003 | | | | |
| 2002 | | | | |
| 2001 | | | | |
| 2000 | | | | |
| 1999 | | | | |
| 1998 | | | | |
| 1997 | | | | |
| 1996 | | | | |
| 1995 | | | | |
| Totals | 175,943. | | 175,943. | 0. |

| | |
|---|---|
| Less: Carryover expiring due to 15-year limitation | |
| Add: Current year net operating loss | 107,076. |
| Less: Carryback of current year net operating loss | |
| Net operating loss carryover to next year | 283,019. |

## New York State Corporation Information Worksheet    2010

### Part I — Identifying Information

Federal Employer Identification No. <u>13-4142231</u>      File Number ............... <u>AA3</u>

Legal Name of Corporation .......... <u>CAFE AMORE OF N.Y. RESTAURANT INC.</u>

Mailing Name (if different from

legal name) and Address ....... c/o _____

Trade Name/DBA ...............

Address ........................... <u>104 EAST 14TH STREET</u>

City ................................. <u>NEW YORK</u>     State .. <u>NY</u>   ZIP ...... <u>10003</u>

Business Telephone Number ........ <u>(212) 420-8287</u>    Extension ...............

Fax Number ........................ _____    E-mail Address ........

### Part II — Information Needed to Complete New York Return

**Type of Return:**

[X] Prepare Short-Form CT-4

[ ] Cooperative Housing Corporation
     Homeowners Association

[ ] Filing Federal Form 1120-REIT or Form 1120-RIC

**Manufacturer Status:**

[ ] Claiming manufacturer status for lower capital base tax limitation
[ ] Claiming manufacturer status for lower ENI tax rates

### Part III — Tax Year and Filing Information

[ ] Calendar year                 Date of Incorporation ............. <u>04/12/00</u>

[X] Fiscal year — Ending month ........ <u>3</u>    State/Country of Incorporation <u>NY</u>

[ ] Short year — Beginning date ........ _____    Ending date ...............

### Part IV — Electronic Filing Information

[ ] The state return will be filed electronically

Officer's Name ......... <u>FRANCO</u>      ____    <u>LAMOTTA</u>

                     (First Name)            (Mid Initial)   (Last Name)

Enter the title of signing officer ....... <u>PRESIDENT</u>

Enter the date return was EFiled ...................................................................... _____

Enter the date return was accepted by the state ............................................... _____

Enter the date Form CT-200V was given to the client ....................................... _____

## Part V — Electronic Funds Withdrawal Information

| Yes | No | |
|-----|-----|---|
| ☐ | ☐ | Do you want electronic funds withdrawal of state tax payment (EF Only)? If not, use CT-200-V **Extension** - Do you want electronic funds withdrawal of tax due (EF Only)? |

If you selected electronic funds withdrawal, fill out the information below:

**Bank Information:**
Name of Financial Institution (optional) ......... TD BANK
Check the appropriate box: ..................... [X] Checking ☐ Savings
Routing number ............................... 026013673
Account number ............................... 4246241840

**Payment Information:**
Check a box to indicate ownership of bank account ☐ Business Account ☐ Personal Account
Enter the payment date to withdraw from the account above
State balance-due amount paid with this return
Electronic funds withdrawal amount due with **extension** information (*Electronic Filing Only*)
Enter settlement date to withdraw the extension amount from the account above ........
State balance-due amount paid with this extension Form CT-5 ...........................

**International ACH Transactions**

| Yes | No | |
|-----|-----|---|
| ☐ | ☐ | Will the funds for this payment come from an account outside the U.S.? |

## Part VI — Extension Status

**Form CT-5:**

| Yes | No | |
|-----|-----|---|
| ☐ | [X] | Has the tax return due date been extended? Extended due date ...... |

**Form CT-5.1:**

| Yes | No | |
|-----|-----|---|
| ☐ | [X] | Has the tax return due date been extended? Extended due date ...... |

First extension will be filed electronically ............................................. ☐

Filing and acceptance information *(Electronic Filing Only)*
Extension accepted ..................................................................... ☐
Extension filing date ...................................................................
Extension acceptance date ..............................................................

---

**QuickZoom** to Prepayments Statement ................................................. ▶
**QuickZoom** to Form CT-3, pages 1 and 2 .............................................. ▶
**QuickZoom** to Form CT-4, pages 1 and 2 .............................................. ▶

| Name | Employer Identification No. |
|---|---|
| CAFE AMORE OF N.Y. RESTAURANT INC. | 13-4142231 |

## Part I — Computation of Franchise Tax Installments from Form CT-3 or Form CT-4

### Estimated Tax Options

**A**  Suspend estimated tax calculations ........................................................ ► [X]
**B**  2011 estimated tax ...................................................................... _____
**C**  2010 overpayment to be applied ......................................................... _____

Rounding options:  None [X]
$10 [ ]
$100 [ ]
$1,000 [ ]

| | Due Dates | Enter Amount Already Paid | Check Next Voucher To Be Paid | Amount To Be Paid | Overpayment Applied | Net Due |
|---|---|---|---|---|---|---|
| *1 | _____ | _____ | | _____ | _____ | _____ |
| 2 | _____ | _____ | [X] | _____ | _____ | _____ |
| 3 | _____ | _____ | | _____ | _____ | _____ |
| 4 | _____ | _____ | | _____ | _____ | _____ |
| | Totals .... | _____ | | _____ | _____ | _____ |

**\*Note: First installment paid with return or request for extension if tax is greater than $1000.**

## Part II — Computation of MTA Surcharge Installments from Form CT-3M/4M

**A**  Suspend estimated MTA surcharge calculations ........................................... ► [ ]
**B**  2011 estimated tax ...................................................................... ___85.
**C**  2010 overpayment to be applied ......................................................... _____

Rounding options:  None [X]
$10 [ ]
$100 [ ]
$1,000 [ ]

| | Due Dates | Enter Amount Already Paid | Check Next Voucher To Be Paid | Amount To Be Paid | Overpayment Applied | Net Due |
|---|---|---|---|---|---|---|
| *1 | _____ | _____ | | _____ | _____ | _____ |
| 2 | 09-15-11 | _____ | [X] | 29. | 0. | 29. |
| 3 | 12-15-11 | _____ | | 28. | 0. | 28. |
| 4 | 03-15-12 | _____ | | 28. | 0. | 28. |
| | Totals .... | _____ | | 85. | 0. | 85. |

**\*Note: First installment paid with return or request for extension if tax is greater than $1000.**

CAFE AMORE OF N.Y. RESTAURANT INC.    13-4142231

CT-4, p1-2: Franchise Tax Return (Short Form)

### Small Business Taxpayer Status Smart Worksheet

| | | |
|---|---|---|
| **A** | Entire net income from line 11 (annualized for short years) ........... ▶ | −107,076. |
| **B** | Total capital contributions from federal return ........................ ▶ | 240,000. |
| **C** | Check if corporation is a member of an affiliated group? ........................ ▶ ☐ | |

CT-4, p3-4: Franchise Tax Return (Short Form)

### Third-Party Designee Smart Worksheet

- [X] Yes - Allow preparer to discuss this return with the Tax Department.
- [ ] Yes - Allow another person to discuss this return with the Tax Department.
- [ ] No  - Do not allow another person to discuss this return with the Tax Department.

CT-3M/4M: MTA Surcharge Return

### Third-Party Designee Smart Worksheet

- [X] Yes - Allow preparer to discuss this return with the Tax Department.
- [ ] Yes - Allow another person to discuss this return with the Tax Department.
- [ ] No  - Do not allow another person to discuss this return with the Tax Department.

Net Operating Loss Worksheet

### Current NOL Smart Worksheet

**A** Check to carryforward current NOL ........................................ [X]

NEW YORK CITY DEPARTMENT OF FINANCE

# GENERAL CORPORATION TAX RETURN  2010

**NYC**
**Finance**

**NYC 4S**

**For CALENDAR YEAR 2010 or FISCAL YEAR beginning** 04-01 **2010 and ending** 03-31-2011 ● Check box if you are filing a 52-53-week taxable year

● Amended return
● Final return — Check box if the corporation has ceased operations.
● Special short period return (see instructions)

● _____ Check box if a pro-forma federal return is attached   _____ Check box if you claim any 9/11/01-related fed tax benefits (see inst)

**Print or Type:**

| | |
|---|---|
| Name **CAFE AMORE OF N.Y. RESTAURANT INC.** | Taxpayer's Email Address: |
| Address (number and street) **104 EAST 14TH STREET** | EMPLOYER IDENTIFICATION NUMBER **13-4142231** |
| City **NEW YORK** State **NY** Zip Code **10003** | BUSINESS CODE NUMBER AS PER FEDERAL RETURN **722210** |
| Business Telephone Number **212-420-8287** Date business began in NYC **04-12-2000** Date business ended in NYC | |

## SCHEDULE A | Computation of Tax   BEGIN WITH SCHS B - E ON PAGE 2. TRANSFER APPLICABLE AMOUNTS TO SCH A.

Payment Enclosed

**A  Payment**   Pay amount shown on line 15 — Make check payable to: *NYC Department of Finance*

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (from Schedule B, line 8) | **1.** -107076 | x .0885 = | ● 1. | 0 |
| 2a | Total capital (from Schedule C, line 7) *(see instructions)* | **2a.** 61711 | x .0015 = | ● 2a. | 93 |
| 2b | Total capital — Cooperative Housing Corps *(see instructions)* | **2b.** | x .0004 = | ● 2b. | |
| 2c | Cooperatives — enter: ●BORO ●BLOCK ●LOT | | | | |
| 3a | Compensation of stockholders (from Schedule D, line 1) | | ● 3a. 37700 | | |
| 3b | Alternative tax *(see instructions)* | | | ● 3b. | |
| 4 | Minimum tax *(see instructions)* — NYC Gross Receipts: ● | | | ● 4. | |
| 5 | Tax (line 1, 2a, 2b, 3b or 4, whichever is **largest**) | | | ● 5. | 93 |
| 6 | First installment of estimated tax for period following that covered by this return: | | | | |
| a | If application for extension has been filed, enter amount from line 2 of Form NYC-EXT | | | ● 6a. | |
| b | If application for extension has **not** been filed and line 5 exceeds $1,000, enter 25% of line 5 *(see instructions)* | | | ● 6b. | |
| 7 | Total before prepayments (add lines 5 and 6a or 6b) | | | ● 7. | 93 |
| 8 | Prepayments (from Prepayments Schedule, line F) *(see instructions)* | | | ● 8. | 256 |
| 9 | Balance due (line 7 less line 8) | | | ● 9. | |
| 10 | Overpayment (line 8 less line 7) | | | ● 10. | 163 |
| 11a | Interest *(see instructions)* | **11a.** | | | |
| 11b | Additional charges *(see instructions)* | **11b.** | | | |
| 11c | Penalty for underpayment of estimated tax *(attach Form NYC-222)* | **11c.** 0 | | | |
| 12 | Total of lines 11a, 11b and 11c | | | ● 12. | 0 |
| 13 | Net overpayment (line 10 less line 12) | | | ● 13. | 163 |
| 14 | Amount of line 13 to be: **(a)** Refunded | | | ● 14a. | |
| | **(b)** Credited to 2011 estimated tax | | | ● 14b. | 163 |
| 15 | **TOTAL REMITTANCE DUE** *(see instructions)* Enter payment amount on line A above | | | ● 15. | |
| 16 | NYC rent deducted on federal return (see instr.) **THIS LINE MUST BE COMPLETED** | **16.** 303756 | | | |
| 17 | Federal return filed: ● X 1120 ● ___ 1120C ● ___ 1120S ● ___ 1120F ● ___ 1120H | | | | |
| 18 | **Gross receipts or sales from federal return** | | | ● 18. | 707229 |
| 19 | **Total assets from federal return** | | | ● 19. | 241083 |

### CERTIFICATION OF AN ELECTED OFFICER OF THE CORPORATION

I hereby certify that this return, including any accompanying rider, is, to the best of my knowledge & belief, true, correct & complete.
I authorize the Department of Finance to discuss this return with the preparer listed below. (see instructions) .. **YES** X

Firm's Email Address:

**SIGN HERE**

| Officer's signature | Title **PRESIDENT** | Date | |
|---|---|---|---|
| Preparer's signature | Preparer's printed name **JOSEPH DEPIET** | Check ✓ if self-employed | Date **08-01-11** |

**PREPARER'S USE ONLY**

Preparer's SSN or PTIN ● **P00234722**

Firm's Employer ID No. **11-3045092**

Firm's name (or yours, if self-employed) **DEPIETTO CPA PC**
Address **1981 MARCUS AVE STE C114**
**NEW HYDE PARK** NY **11042-1032**
▲ Firm's name (or yours, if self-employed)   ▲ Address   ▲ Zip Code

**Make remittance payable to the order of: NYC DEPARTMENT OF FINANCE. Payment must be made in U.S. dollars, drawn on a U.S. bank.**
**Attach copy of all pages of your federal return or pro forma federal tax return.**
**To receive proper credit, you must enter your correct Employer Identification Number on your tax return and remittance.**

30411016   **ATTACH REMITTANCE TO THIS PAGE ONLY**   YCCA2012  11/09/10   Form **NYC-4S** - 2010

## SCHEDULE B | Computation of NYC Taxable Net Income

| | | |
|---|---|---|
| 1 Federal taxable income before net operating loss deduction and special deductions *(see instructions)* .................... ● | **1.** | -107576 |
| 2 Interest on federal, state, municipal and other obligations not included in line 1 ................... ● | **2.** | |
| 3a NYS Franchise Tax and other income taxes, including MTA taxes, deducted on federal return *(attach rider) (see instr.)* ............ ● | **3a.** | 500 |
| 3b NYC General Corporation Tax deducted on federal return *(see instructions)* ................... ● | **3b.** | |
| 4 ACRS depreciation and/or adjustment *(attach Form NYC-399 and/or NYC-399Z) (see instructions)* ...... ● | **4.** | |
| 5 Total (sum of lines 1 through 4) ................... ● | **5.** | -107076 |
| 6a New York City net operating loss deduction *(attach rider) (see instructions)* ............. ● 6a. | | |
| 6b Depreciation and/or adjustment calculated under pre-ACRS or pre-9/11/01 rules *(attach Form NYC-399 and/or NYC-399Z) (see instructions)* .... ● 6b. | | |
| 6c NYC and NYS tax refunds included in Schedule B, line 1 *(see instructions)* ............. ● 6c. | | |
| 7 Total (sum of lines 6a through 6c) ................... ● | **7.** | |
| 8 Taxable net income (line 5 less line 7) (enter on page 1, Schedule A, line 1) *(see instructions)* ......... ● | **8.** | -107076 |

Right column note: **S CORPORATIONS** see instructions for line 1

## SCHEDULE C | Total Capital

Basis used to determine average value in column C. **Check one. (Attach detailed schedule)**

_X_ – Annually   ___ – Semi-annually   ___ – Quarterly
___ – Monthly   ___ – Weekly   ___ – Daily

| | COLUMN A Beginning of Year | COLUMN B End of Year | COLUMN C Average Value |
|---|---|---|---|
| 1 Total assets from federal return ............ ● 1. | 260556 | ● 241083 | ● 250820 |
| 2 Real property and marketable securities included in line 1 .... ● 2. | | ● | ● |
| 3 Subtract line 2 from line 1 ................... ● 3. | | | ● 250820 |
| 4 Real property and marketable securities at *fair market value* .. ● 4. | | ● | ● |
| 5 Adjusted total assets (add lines 3 and 4) ........ ● 5. | | | 250820 |
| 6 Total liabilities *(see instructions)* ................... ● 6. | 145057 | ● 233160 | ● 189109 |
| 7 Total capital (column C, line 5 less column C, line 6) (enter on page 1, Schedule A, line 2a or 2b) *(see instructions)* .......... ● 7. | | | 61711 |

## SCHEDULE D | Certain Stockholders

Include all stockholders owning in excess of **5%** of taxpayer's issued capital stock who received any compensation, including commissions.

| Name and Address Give actual residence **(Attach rider if necessary)** | Social Security Number | Official Title | Salary and All Other Compensation Received from Corporation (if none, enter '0') |
|---|---|---|---|
| FRANCO          LAMOTTA | 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 | PRESIDENT | 37700 |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 1 Total, including any amount on rider (enter on page 1, Schedule A, line 3a) .................... ● | **1.** | 37700 |

## SCHEDULE E | The following information must be entered for this return to be complete.

1 New York City principal business activity: __RETAIL__

2 Does the corporation have an interest in real property located in New York City? (see instructions) .............. ● YES ___ NO _X_

3 If 'YES': **a** Attach a schedule of such property, including street address, borough, block and lot number.

 **b** Was a controlling economic interest in this corporation *(i.e. 50% or more of stock ownership)* transferred during the tax year? ........................... ● YES ___ NO _X_

4 Does the corporation have one or more qualified subchapter s subsidiaries (QSSS)? ......... ● YES ___ NO _X_
 If 'YES' Attach a schedule showing the name, address and EIN, if any, of each QSSS and indicate whether the QSSS filed or was required to file a City business income tax return. See instructions.

5 If a federal return was filed on Form 1120S, enter the number of Fed K1 returns attached: _____

### COMPOSITION OF PREPAYMENTS SCHEDULE

| PREPAYMENTS CLAIMED ON SCHEDULE A, LINE 8 | DATE | AMOUNT |
|---|---|---|
| A Mandatory first installment paid with preceding year's tax .................... | | 0 |
| B Payment with Declaration, Form NYC-400 (1) .......................... | | |
| C Payment with Notice of Estimated Tax Due (2) .......................... | | |
| Payment with Notice of Estimated Tax Due (3) .......................... | | |
| D Payment with extension, Form NYC-EXT ........................... | | |
| E Overpayment from preceding year credited to this year ................... | | 256 |
| F **TOTAL** of A, B, C , D, E (enter on Schedule A, line 8) ................... | | 256 |

| **MAILING INSTRUCTIONS:** | **RETURNS WITH REMITTANCES** NYC DEPARTMENT OF FINANCE GENERAL CORPORATION TAX PO BOX 5040 KINGSTON, NY 12402-5040 | **RETURNS CLAIMING REFUNDS** NYC DEPARTMENT OF FINANCE GENERAL CORPORATION TAX PO BOX 5050 KINGSTON, NY 12402-5050 | **ALL OTHER RETURNS** NYC DEPARTMENT OF FINANCE GENERAL CORPORATION TAX PO BOX 5060 KINGSTON, NY 12402-5060 |
|---|---|---|---|

**The due date for the calendar year 2010 return is on or before March 15, 2011.**
**For fiscal years beginning in 2010, File on the 15th day of the third month after the close of fiscal year.**

# Net Operating Loss Deduction
► Keep for your records

**2010**

Statement 1

| Name | Employer Identification Number |
|------|-------------------------------|
| CAFE AMORE OF N.Y. RESTAURANT INC. | 13-4142231 |

**2, 3, 4, and 5 year carryback, twenty year carryover**

| NOL Carryover Year | A Carryover | B Less Carrybacks/ Carryovers | C Adjusted Carryover |
|---|---|---|---|
| 2009 | 93,882. | | 93,882. |
| 2008 | 54,783. | | 54,783. |
| 2007 | 600. | | 600. |
| 2006 | 26,678. | | 26,678. |
| 2005 | | | |
| 2004 | | | |
| 2003 | | | |
| 2002 | | | |
| 2001 | | | |
| 2000 | | | |
| 1999 | | | |
| 1998 | | | |
| 1997 | | | |
| Total new law | 175,943. | | 175,943. |

**OLD LAW: Three year carryback, fifteen year carryover**

| (A) Year NOL Incurred | (B) NOL Carryover Available | (C) Less Carrybacks/ Carryovers | (D) Adjusted Carryover |
|---|---|---|---|
| 2009 | | | |
| 2008 | | | |
| 2007 | | | |
| 2006 | | | |
| 2005 | | | |
| 2004 | | | |
| 2003 | | | |
| 2002 | | | |
| 2001 | | | |
| 2000 | | | |
| 1999 | | | |
| 1998 | | | |
| 1997 | | | |
| 1996 | | | |
| 1995 | | | |
| Total Old Law | | | |

CAFE AMORE OF N.Y. RESTAURANT INC.                    13-4142231

## Net Operating Loss Summary

| (A)<br>Year NOL<br>Incurred | (B)<br>NOL<br>Carryover<br>Available | (C)<br>Deduction<br>Allowed in<br>Current Yr | (D)<br>Remaining<br>Carryover<br>New Law | (E)<br>Remaining<br>Carryover<br>Old Law |
|---|---|---|---|---|
| 2009 | 93,882. | | 93,882. | 0. |
| 2008 | 54,783. | | 54,783. | 0. |
| 2007 | 600. | | 600. | 0. |
| 2006 | 26,678. | | 26,678. | 0. |
| 2005 | | | | |
| 2004 | | | | |
| 2003 | | | | |
| 2002 | | | | |
| 2001 | | | | |
| 2000 | | | | |
| 1999 | | | | |
| 1998 | | | | |
| 1997 | | | | |
| 1996 | | | | |
| 1995 | | | | |
| Total | 175,943. | | 175,943. | 0. |

| | |
|---|---|
| Less: Carryover expiring due to 15-year limitation | |
| Add: Current year net operating loss | 107,076. |
| Less: Carryback of current year net operating loss | |
| Net operating loss carryover to next year | 283,019. |

## Part I — Identifying Information

Employer Identification Number ......... 13-4142231
Name ............................. CAFE AMORE OF N.Y. RESTAURANT INC.
Address ........................... 104 EAST 14TH STREET
City .................................. NEW YORK          State ... NY   ZIP Code ... 10003
Business Telephone Number ........... (212) 420-8287   Extension ...........
Fax Number ..........................          E-mail Address .......

## Part II — Information Needed to Complete New York City Return

[X] Check box to prepare short-form return (Form NYC-4S)
[ ] Check box to prepare short-form return (Form NYC-4S EZ)  **Note:** Gross Income must be
    under $250,000 to file Form NYC-4S-EZ.  See form instructions for further requirements.

[ ] Check box if Eligible Small Firm.  See government instructions for requirements
[ ] If above box is checked, check here to compute tax based on NY State Entire Net Income (must
    be a C Corporation.  See government instructions for Schedule A)  This box may only apply
    to Form NYC-3L or NYC-4S-EZ

[ ] Check box if Federal return filed is Form 1120-RIC
[ ] Check box if Federal return filed is Form 1120-REIT
[ ] Check box if Federal return filed is Form 1120C
[ ] Check box if Federal return filed is Form 1120H

## Part III — Tax Year Information

[ ] Calendar year
[X] Fiscal year — Ending month ............. 3
[ ] Short year — Beginning date ...........

Date of Incorporation ............... 04/12/00
State/Country of Incorporation ........ NY
Ending date .........................

## Part IV — 2010 New York City Estimated General Corporation Tax Payments

Amount of **2009** overpayment credited to **2010** estimated tax ..................... | 256.

| Voucher Number | Due Date | Date Paid | Amount Paid | |
|---|---|---|---|---|
| First Quarter Payment* ........... | 06/15/10 | 06/15/10 | 0. | |
| Second Quarter Payment .......... | 09/15/10 | | | |
| Third Quarter Payment ............ | 12/15/10 | | | |
| Fourth Quarter Payment ........... | 03/15/11 | | | |
| Additional Payment 1 | | | | |
| Additional Payment 2 | | | | |
| Additional Payment 3 | | | | |
| Additional Payment 4 | | | | |

* Paid with tax report or request for extension.

## Part V — Electronic Filing Information

**Electronic Filing:**
[ ] The city return will be filed electronically

Date return was EFiled ..................................................................
Date return was accepted by the city ..................................................

**Information Required for Electronic Filing:**
Enter the name of the signing officer ............. FRANCO          LAMOTTA
                                                    (First Name)   (Mid Initial)  (Last Name)
Enter the title of the signing officer ............... PRESIDENT

## Part VI -- Electronic Funds Withdrawal Information

Yes  No
[ ]  [ ]  **Return** - Do you want to use electronic funds withdrawal of city balance due (EF Only)?

☐ ☐ **Extension** - Do you want electronic funds withdrawal of balance due (EF Only)?

**Bank Information:**
Name of Financial Institution (optional) ......... <u>TD BANK</u>
Check the appropriate box:
Checking ......................................... ☒   Routing number ................ <u>026013673</u>
Savings .......................................... ☐   Account number .... <u>4246241840</u>

**Payment Information** (Electronic Filing Only)
Electronic funds withdrawal amount due with **return** information:
Check a box to indicate ownership of bank account .......... ☐ Business Account ☐ Personal Account
Enter the payment date to withdraw from the account above ............................. _____
City balance-due amount from this return ................................................. _____
Enter an amount to withdraw from the account above ..................................... _____
If partial payment is made, the remaining balance due .................................... _____

Electronic funds withdrawal amount due with **extension** information:
Enter settlement date to withdraw the extension amount from the account above ........ _____
City balance-due amount paid with this extension Form NYC-EXT ....................... _____

## International ACH Transactions
**Yes   No**
☐      ☐   Will the funds for this refund (or payment) go to (or come from) an account outside the U.S.?

## Part VII — Extension Status

**Electronic Filing of Extension:**
**Form NYC-EXT:**
☐   City Extension will be filed electronically. (Electronic Filing Only)

**Form NYC-EXT:**
**Yes   No**
☐     ☒   Has the tax return due date been extended?        Extended due date ........ _____
          The extension has been accepted _____ Date Extension accepted _____
**Form NYC-EXT.1:**
**Yes   No**
☐     ☒   Has the city tax return due date been extended?

Extended due date ...... _____

---

**QuickZoom** to Form NYC-3L, page 1 and 2 ..................................................... ▶ 🗎
**QuickZoom** to Form NYC-4S, page 1 and 2 ..................................................... ▶ 🗎
**QuickZoom** to Form NYC-4S EZ ................................................................ ▶ 🗎

YCCW0101.SCR  07/18/10

CAFE AMORE OF N.Y. RESTAURANT INC.   13-4142231

NYC-4S,1-2: General Corp Tax Return (Short Form)

### Alternative Tax Smart Worksheet

| | | | |
|---|---|---|---|
| 1 | **Net income/loss** (Schedule A, line 1) | 1 $ | −107076 |
| 2 | **Compensation:** | | |
| | **Enter 100% of certain stockholders' salaries and compensation** | 2 $ | 37700 |
| 3 | **Total** (line 1 plus line 2) | 3 $ | −69376 |
| 4 | **Statutory exclusion — Enter $40,000 for taxable years beginning after 6/30/98.** | | |
| | (If return does not cover an entire year, exclusion must be prorated based on the period covered by the return) | 4 $ | 40000 |
| 5 | **Net amount** (line 3 minus line 4) | 5 $ | 0 |
| 6 | **15% of net amount** (line 5 times 15%) | 6 $ | 0 |
| 7 | **Tax rate** | 7 | 8.85% (.0885) |
| 8 | **Alternative tax** (line 6 times line 7) Transfer amount to page 1, Schedule A, line 3b | 8 $ | 0 |

Net Operating Loss Worksheet

### Current NOL Smart Worksheet

**A** Check to carryforward current NOL .................................................... ☒